James JACKMAN, Appellant,

v.

In the Matter of the ESTATE OF Felix PITTERSON, Appellee.

No. 08–3445.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) April 21, 2009.

Filed: July 1, 2009.

Martial A. Webster, Esq., St. Croix, USVI, for Appellant.

James H. Isherwood, III, Esq., Isherwood & Isherwood, St. Croix, USVI, for Appellee.

Before: BARRY, HARDIMAN and COWEN, Circuit Judges.

OPINION OF THE COURT

HARDIMAN, Circuit Judge.

James Jackman appeals the District Court's judgment affirming the decision of the Virgin Islands Superior Court (Territorial Court). We will affirm.

I.

Because we write exclusively for the parties, we recount only the facts necessary to our decision.

This case arises from a probate dispute in which Jackman contests the Estate of Felix Pitterson's rejection of his property claim. Jackman contends that he is entitled to an unspecified parcel of land under the equitable doctrine of past performance. The Territorial Court (sitting in probate)

first granted Jackman's claim but reserved the issue of the portion of the property to be awarded, pending additional briefing. The Court then reversed itself, *sua sponte,* holding that, without adequate evidence as to the portion of the property claimed by Jackman, his claim must fail.

Jackman argues that the Territorial Court: (1) erred by *sua sponte* reversing itself and denying his property claim; and (2) wrongfully ordered his eviction from the property. On appeal, the District Court denied Jackman's motion to stay his eviction from Pitterson's property after concluding that his claim was unfounded. Jackman filed this timely appeal.

## II.

Our review of the record leads us to conclude that the District Court was correct to affirm the Territorial Court's denial of Jackman's property claim, albeit for the wrong reason. Although we agree with the District Court and the Territorial Court that Jackman's claim fails on the merits,[1] the District Court should not have reached the merits because Jackman failed to satisfy the evidentiary standard of 15 V.I.C. § 395.

■ Section 395 provides, in pertinent part, that "[n]o claim which has been rejected by the executor or administrator ... shall be allowed by the court, except upon some competent or satisfactory evidence *other than the testimony of the claimant.*" (emphasis added).

Thus, claims against an estate that are not corroborated by evidence other than a claimant's testimony will be denied. *See, e.g., In re Estate of Erikson,* Probate No. 72/14, 1974 U.S. Dist. LEXIS 5911 (D.V.I. Nov. 7, 1974); *In re Estate of Dennis,*

Probate No. 39/1973, 1974 U.S. Dist. LEXIS 6234 (D.V.I. Oct. 18, 1974).

■ Here, the Territorial Court initially granted Jackman's property claim by relying almost exclusively on Jackman's uncorroborated testimony at trial. Indeed, besides Jackman's extensive testimony, the record is devoid of any evidence to establish that Jackman and Pitterson had an agreement as to a specific parcel of land. In light of the clear language of 15 V.I.C. § 395, the Territorial Court should not have made factual findings based on Jackman's testimony alone, and we will affirm the judgment of the District Court as to Jackman's property claim on that basis. Finally, because, as discussed above, Jackman did not demonstrate a likelihood of success on the merits of his claim, the District Court did not err in denying Jackman's motion to stay his removal from the property.

---

1. Jackman's testimony at trial conflicted with the evidence presented insofar as his testimony concerning an alleged implied agreement between himself and Pitterson was not supported by their written contract. Even more fundamentally, Jackman's inability to describe the size, location, and other essential characteristics of the land in question doomed his claim.